Page 1

```
                          FOX ROTHSCHILD LLP                    (RUN 04/20/18  12:00   )
                          DETAILED BILLING REPORT               THRU 04/20/18
                          PROFORMA #  3110153      ELECTRONIC BILLING: None
                                                   CLIENT MATTER ID:
                                                   EXPENSE BACK-UP:
                                                   MATTER RETENTION AMOUNT:          .00
                          ......................................................................
CLIENT  106831    FTS USA, LLC                 LAST DATE BILLED    03/05/18    FEES and DISBURSEMENTS
MATTER  106831.00023  ORLANDO ESTRADA          DATE BILLED THRU    02/28/18


                                                              HOURS  TKPR   TIMEKEEPER    TIME VALUE    RUNNING
   INDEX      DATE      ***PROFESSIONAL SERVICES***    TASK ACTV WORKED  NO     NAME      THIS PERIOD    TOTAL
```



Strategize
Legal Research
Drafting/Working/Finalizing
Email
Attn/ Review

```
26215087  04/02/18  STRATEGIZE REGARDING MOTION FOR          .30  3914  STIBOLT, D.K.     127.50     632.00
                    SANCTIONS. EMAIL FROM COUNSEL FOR
                    PLAINTIFF REGARDING ORDER GRANTING
                    FTS SANCTIONS.
26261083  04/10/18  LEGAL RESEARCH IN PREPARATION OF        4.00  3914  STIBOLT, D.K.   1,700.00   2,332.00
                    MEMORANDUM ON APPROPRIATE SANCTIONS
                    TO IMPOSE ON PLAINTIFF'S COUNSEL.
                    BEGIN DRAFTING MEMORANDUM ON
                    APPROPRIATE SANCTIONS TO IMPOSE ON
                    PLAINTIFF'S COUNSEL.
26273446  04/15/18  DRAFT OF MEMORANDUM REGARDING           4.10  3914  STIBOLT, D.K.   1,742.50   4,074.50
                    APPROPRIATE SANCTIONS IN THIS MATTER.
26262756  04/15/18  WORK ON AND FINALIZE FEE PETITION IN    1.50  3339  DOUGHERTY, C.     637.50   4,712.00
                    SUPPORT OF SANCTIONS AWARD; EMAIL
                    EXCHANGE WITH DORI STIBOLT RE: SAME

                                                           11.20  *TIME VALUE TOTAL*    4,712.00
```

```
===============================================================================================================

------------------------------------TIMEKEEPER SUMMARY---------------------------------------------------------
TKPR  TITLE       TIMEKEEPER                    BILLED RATE  BILLED HOURS  BILLED VALUE  LAST ENTRY DATE
----  -----       ---------                     -----------  ------------  ------------  ---------------
3776  PARALEGAL   CARNEY, V. E.                      185.00          .20        37.00    03/14/18
3339  PARTNER     DOUGHERTY, C.                      425.00         1.50       637.50    04/15/18
```

Estrada/FTS 000135

# EXHIBIT "1"



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200  P.O. Box 3001  Blue Bell, PA 19422-3001
Tel 610.397.6500  Fax 610.397.0450  www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 2196748 |
| Invoice Date | 05/09/18 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/18:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 03/12/18 | STIBOLT | REVIEW COURT ORDER GRANTING MOTION TO TAX COST. ATTENTION TO RECORDING ORDER, ETC. | 0.2 |
| 03/14/18 | CARNEY | DEAL WITH ISSUES RE: BILL OF COSTS FOR LESSER AMOUNT, LOCAL RULES REGARDING BILL OF COSTS, AND DEADLINE FOR OPPOSING SIDE TO APPEAL. | 0.2 |
| 03/16/18 | STIBOLT | STRATEGIZE REGARDING SANCTION AWARD. | 0.2 |
| 03/19/18 | STIBOLT | STRATEGIZE MOTION FOR SANCTIONS. | 0.4 |
| 03/20/18 | STIBOLT | STRATEGIZE REGARDING SANCTIONS | 0.2 |
| 03/30/18 | STIBOLT | EMAIL TO PLAINTIFF'S COUNSEL REGARDING SETTLEMENT OF SANCTION ISSUE. | 0.1 |

TOTAL                    1.3

ATTORNEY TIME SUMMARY:

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| D.K. STIBOLT | PARTNER | 1.1 | $425.00 | $467.50 |
| V. E. CARNEY | PARALEGAL | 0.2 | $185.00 | $37.00 |
| | | 1.3 | | $504.50 |

CURRENT FEES               $504.50

LESS COURTESY ADJUSTMENT          ($36.91)

TOTAL PROFESSIONAL SERVICES        $467.59

Estrada/FTS 000136



| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $467.59 |
| LESS CREDIT ON ACCOUNT | ($467.59) |
| TOTAL BALANCE DUE UPON RECEIPT | $0.00 |

# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200  P.O. Box 3001  Blue Bell, PA 19422-3001
Tel 610.397.6500  Fax 610.397.0450  www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 2196748 |
| Invoice Date | 05/09/18 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $467.59 |
| LESS CREDIT ON ACCOUNT | ($467.59) |
| TOTAL BALANCE DUE UPON RECEIPT | $0.00 |

# REMITTANCE PAGE

PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (International wires only) | Swift Code: WFBIUS6S (International wires only) |

Please include the Client. Matter. or Invoice Number with all payments. Estrada/FTS 000138



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200  P.O. Box 3001  Blue Bell, PA 19422-3001
Tel 610.397.6500  Fax 610.397.0450  www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 2168866 |
| Invoice Date | 03/05/18 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

## FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/18:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 02/01/18 | STIBOLT | ATTENTION TO GATHERING ATTORNEYS FEES INFORMATION FOR FORTHCOMING MOTION FOR ATTORNEYS FEES. | 0.2 |
| 02/01/18 | STIBOLT | REVIEW PLAINTIFF'S MOTION FOR RECONSIDERATION. DRAFT OF MEMORANDUM OF LAW IN OPPOSITION TO MOTION FOR RECONSIDERATION. | 2.8 |
| 02/02/18 | STIBOLT | LEGAL RESEARCH IN PREPARATION FOR RESPONSE IN OPPOSITION TO PLAINTIFF'S COUNSEL'S MOTION FOR RECONSIDERATION. DRAFT OF MEMORANDUM OF LAW IN OPPOSITION TO MOTION FOR RECONSIDERATION. | 4.2 |
| 02/03/18 | STIBOLT | REVIEW COURT ORDER DENYING PLAINTIFF'S MOTION FOR RECONSIDERATION OF REPORT AND RECOMMENDATION FROM MAGISTRATE JUDGE ON SANCTIONS DIRECTED TO PLAINTIFF'S COUNSEL. | 0.2 |
| 02/06/18 | STIBOLT | REVIEW AND ANALYSIS OF PLAINTIFF'S OBJECTIONS TO REPORT AND RECOMMENDATION FROM MAGISTRATE WHICH RECOMMENDED SANCTIONS AS TO PLAINTIFF'S COUNSEL. REVIEW AND ANALYSIS OF VOLUMINOUS CASE AUTHORITY CITED IN PLAINTIFF'S OBJECTIONS. | 3.8 |
| 02/07/18 | STIBOLT | DRAFT OF RESPONSE IN OPPOSITION TO PLAINTIFF'S OBJECTIONS TO THE MAGISTRATE JUDGE'S REPORT AND RECOMMENDATION WHICH RECOMMENDED SANCTIONS AGAINST PLAINTIFF'S COUNSEL. | 2.3 |
| 02/08/18 | STIBOLT | LEGAL RESEARCH IN PREPARATION OF RESPONSE IN OPPOSITION TO PLAINTIFF'S COUNSEL'S OBJECTIONS TO REPORT AND | 4.3 |

Estrada/FTS 000139



| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | RECOMMENDATION. BEGIN DRAFTING MEMORANDUM OF RESPONSE IN OPPOSITION TO OBJECTIONS. | |
| 02/12/18 | STIBOLT | LEGAL RESEARCH REGARDING ARGUMENT SET FORTH IN PLAINTIFF'S COUNSEL'S OBJECTIONS TO REPORT AND RECOMMENDATION. | 1.6 |
| 02/13/18 | STIBOLT | DRAFT OF MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S COUNSEL'S OBJECTIONS TO MAGISTRATE'S REPORT. | 1.0 |
| 02/14/18 | STIBOLT | REVIEW OF PAYROLL RECORDS REGARDING CALCULATIONS. | 1.3 |
| 02/15/18 | STIBOLT | DRAFT OF MEMORANDUM OF LAW IN RESPONSE TO PLAINTIFF'S COUNSEL'S OBJECTIONS INCLUDING RESPONSE TO HIS ARGUMENT REGARDING PIECE RATE METHOD ISSUE AND FTS' RELIANCE ON FLORIDA STATUTE S. 57.105. RESEARCH REGARDING ISSUE. | 3.3 |
| 02/16/18 | STIBOLT | DRAFT OF MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S COUNSEL'S OBJECTION. RESEARCH REGARDING PLAINTIFF'S COUNSEL'S DISCLOSURE OF OUR SETTLEMENT DISCUSSIONS. | 1.2 |
| 02/20/18 | STIBOLT | EDIT AND FINALIZE RESPONSE IN OPPOSITION TO PLAINTIFF'S COUNSEL'S OBJECTION FOR FILING. | 0.6 |
| 02/23/18 | DOUGHERTY | WORK ON AND FINALIZE RESPONSE TO PLAINTIFF'S OBJECTIONS TO MAGISTRATE'S ORDER FOR SANCTIONS | 0.6 |
| 02/23/18 | STIBOLT | REVIEW OF PLAINTIFF'S COUNSEL'S REPLY IN SUPPORT OF HIS OBJECTIONS TO THE MAGISTRATE JUDGE'S REPORT. | 0.3 |
| | | TOTAL | 27.7 |

ATTORNEY TIME SUMMARY:

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 0.6 | $425.00 | $255.00 |
| D.K. STIBOLT | PARTNER | 27.1 | $425.00 | $11,517.50 |
| | | 27.7 | | $11,772.50 |

TOTAL PROFESSIONAL SERVICES        $11,772.50

TOTAL BALANCE DUE UPON RECEIPT        $11,772.50



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

<u>TAX I.D. NO. 23-1404723</u>

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 2168866 |
| Invoice Date | 03/05/18 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**TOTAL BALANCE DUE UPON RECEIPT**          <u>$11,772.60</u>

# REMITTANCE PAGE
## PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100018564260 | Account #2100018564260 |
| | Swift Code: WFBIUS6S (International wires only) | Swift Code: WFBIUS6S (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000141



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200  P.O. Box 3001  Blue Bell, PA 19422-3001
Tel 610.397.6500  Fax 610.397.0450  www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 2089893 |
| Invoice Date | 09/07/17 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/17:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 08/01/17 | DOUGHERTY | WORK ON AND FINALIZE REPLY BRIEF IN SUPPORT OF SANCTIONS; COORDINATE FILING OF SAME | 1.4 |
| 08/01/17 | STIBOLT | FINALIZE AND FILE REPLY IN SUPPORT OF MOTION FOR SANCTIONS. | 0.8 |
| | | **TOTAL** | **2.2** |

ATTORNEY TIME SUMMARY:

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| C. DOUGHERTY | PARTNER | 1.4 | $425.00 | $595.00 |
| D.K. STIBOLT | PARTNER | 0.8 | $425.00 | $340.00 |
| | | 2.2 | | $935.00 |

TOTAL PROFESSIONAL SERVICES          $935.00

COSTS ADVANCED AND EXPENSES INCURRED:

WESTLAW, RESEARCH                    $38.69

CURRENT EXPENSES          $38.69

TOTAL BALANCE DUE UPON RECEIPT      $973.69

Estrada/FTS 000142



# Fox Rothschild LLP

ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 2078795 |
| Invoice Date | 08/07/17 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/17:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| | | REDACTED | |
| 07/06/17 | STIBOLT | UPDATE RENEWED MOTION FOR COSTS. UPDATE RENEWED MOTION FOR SANCTIONS. | 0.3 |
| 07/07/17 | CHRISTMAN | REVIEW, EDIT AND REVISE RENEWED MOTION FOR SANCTIONS AND RENEWED MOTION TO TAX COSTS; CONFER AND CORRESPOND WITH C. DOUGHERTY AND D. STIBOLT RE: EDITS AND REVISIONS TO SAME AND STRATEGY RE: SAME | 0.5 |
| 07/07/17 | STIBOLT | EDIT AND DRAFT OF RENEWED MOTION FOR COSTS. EDIT AND DRAFT OF RENEWED MOTION FOR SANCTIONS. EMAIL CORRESPONDENCE TO PLAINTIFF'S COUNSEL REGARDING MEET AND CONFER ON MOTION FOR COSTS. EMAIL CORRESPONDENCE TO PLAINTIFF'S COUNSEL REGARDING MEET AND CONFER ON MOTION FOR SANCTIONS | 0.8 |
| 07/10/17 | STIBOLT | FOLLOW UP EMAILS TO PLAINTIFF'S COUNSEL REGARDING MEET AND CONFER ON MOTION FOR FEES AND MOTION FOR SANCTIONS. | 0.1 |
| 07/11/17 | STIBOLT | EMAIL CORRESPONDENCE FROM COUNSEL FOR PLAINTIFFS REGARDING MEET AND CONFER ON MOTION FOR COSTS AND MOTION FOR SANCTIONS. EDIT AND FINALIZE MOTION FOR SANCTIONS AND EXHIBITS FOR FILING. EDIT AND FINALIZE MOTION TO TAX COSTS AND EXHIBITS FOR FILING. | 0.4 |

Estrada/FTS 000143

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 07/21/17 | STIBOLT | REVIEW OF PLAINTIFF'S RESPONSE IN OPPOSITION TO MOTION TO TAX COSTS. REVIEW OF AUTHORITY CITED IN PLAINTIFF'S RESPONSE TO MOTION TO TAX COSTS. | 0.4 |
| 07/25/17 | STIBOLT | STRATEGIZE REGARDING THE FILING OF A REPLY MEMORANDUM IN SUPPORT OF FTS' MOTION TO TAX COSTS. | 1.0 |
| 07/27/17 | STIBOLT | REVIEW AND ANALYSIS OF VOLUMINOUS CASE LAW CITED BY PLAINTIFF IN HIS RESPONSE IN OPPOSITION TO FTS' MOTION FOR SANCTIONS. | 3.0 |
| 07/28/17 | STIBOLT | REVIEW OF VOLUMINOUS CASE LAW AND OTHER AUTHORITY CITED BY PLAINTIFF IN HIS OPPOSITION TO FTS' MOTION TO TAX COSTS. LEGAL RESEARCH IN ADVANCE OF PREPARATION OF REPLY IN SUPPORT OF FTS' MOTION FOR SANCTIONS. | 3.2 |
| 07/31/17 | STIBOLT | DRAFT OF REPLY MEMORANDUM IN SUPPORT OF MOTION FOR SANCTIONS AGAINST PLAINTIFF AND HIS COUNSEL. | 4.1 |
| | | **TOTAL** | 13.9 |

ATTORNEY TIME SUMMARY:

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| D.K. STIBOLT | PARTNER | 13.3 | $425.00 | $5,652.50 |
| J. D. CHRISTMAN | ASSOCIATE | 0.6 | $325.00 | $195.00 |
| | | 13.9 | | $5,847.50 |

TOTAL BALANCE DUE UPON RECEIPT          $5,847.50

Estrada/FTS 000144



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200  P.O. Box 3001  Blue Bell, PA 19422-3001
Tel 610.397.6500  Fax 610.397.0450  www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 2078795 |
| Invoice Date | 08/07/17 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $5,847.50 |
| TOTAL BALANCE DUE UPON RECEIPT | $5,847.60 |

# REMITTANCE PAGE
PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (International wires only) | Swift Code: WFBIUS6S (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000145



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| FTS USA, LLC | Invoice Number | 2066141 |
| c/o UNITEK GLOBAL SERVICES INC. | Invoice Date | 07/11/17 |
| KATHY MCCARTHY, GENERAL COUNSEL | Client Number | 106831 |
| 2010 RENAISSANCE BOULEVARD | Matter Number | 00023 |
| KING OF PRUSSIA, PA 19406 | | |
| email: ap@unitekgs.com | | |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/17:

| Date | Attorney | Description | Hours |
| --- | --- | --- | --- |
| | |  | |
| 06/12/17 | STIBOLT | ATTENTION TO REFILING OF MOTION FOR FEES AND MOTION FOR SANCTIONS POST APPEAL. | 0.1 |
| 06/13/17 | CARNEY | DEAL WITH ADDITIONAL ISSUES IN CONNECTION WITH RENEWED FEDERAL COURT COSTS TO BE TAXED AND FILING OF ITEMIZED AND VERIFIED BILL OF COSTS ONCE MANDATE IS HANDED DOWN BY APPELLATE COURT PURSUANT TO RULES. | 0.4 |
| 06/16/17 | STIBOLT | EDIT AND DRAFT OF AMENDED MOTION FOR FEES. EDIT AND DRAFT OF AMENDED MOTION FOR SANCTIONS. ATTENTION TO TIMING FOR APPELLATE MANDATE. RESEARCH REGARDING LOCAL RULE REQUIRING MEET AND CONFER ON FEES. | 1.5 |

| Date | Attorney | Description | | Hours |
|------|----------|-------------|---|-------|
| 06/29/17 | STIBOLT | ATTENTION TO STATUS OF MANDATE. | | 0.1 |
| | | | TOTAL | 3.1 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| D.K. STIBOLT | PARTNER | 1.8 | $425.00 | $765.00 |
| J. D. CHRISTMAN | ASSOCIATE | 0.6 | $325.00 | $195.00 |
| V. E. CARNEY | PARALEGAL | 0.7 | $185.00 | $129.50 |
| | | 3.1 | | $1,089.50 |

TOTAL BALANCE DUE UPON RECEIPT    $1,089.50

Estrada/FTS 000147



# Fox Rothschild LLP
**ATTORNEYS AT LAW**

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

<u>TAX I.D. NO. 23-1404723</u>

| | |
|---|---|
| FTS USA, LLC | |
| c/o UNITEK GLOBAL SERVICES INC. | |
| KATHY MCCARTHY, GENERAL COUNSEL | |
| 2010 RENAISSANCE BOULEVARD | |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

| | |
|---|---|
| Invoice Number | 2066141 |
| Invoice Date | 07/11/17 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| **TOTAL AMOUNT OF THIS INVOICE** | $1,089.50 |
| **TOTAL BALANCE DUE UPON RECEIPT** | <u>$1,089.50</u> |

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

| **CHECK PAYMENT** | **ACH PAYMENT** | **WIRE INSTRUCTIONS** |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 26 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account:  Fox Rothschild LLP | Account:  Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code:  WFBIUS6S (International wires only) | Swift Code:  WFBIUS6S (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000148



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200  P.O. Box 3001  Blue Bell, PA 19422-3001
Tel 610.397.6500  Fax 610.397.0450  www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 2053852 |
| Invoice Date | 06/08/17 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/17:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| | | REDACTED | |
| 05/30/17 | STIBOLT | | .20 |
| | | ATTENTION TO STRATEGY TO FILE MOTION TO TAX COSTS AND MOTION FOR SANCTIONS AND TIMING OF EACH. | |
| 05/31/17 | STIBOLT | ATTENTION TO DEADLINES FOR RENEWAL OF MOTION FOR SANCTIONS AND MOTION TO TAX COSTS. | 0.2 |
| | | TOTAL | 1.2 |

Estrada/FTS 000149

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| C. DOUGHERTY | PARTNER | 0.3 | $450.00 | $135.00 |
| D.K. STIBOLT | PARTNER | 0.6 | $450.00 | $270.00 |
| J. D. CHRISTMAN | ASSOCIATE | 0.3 | $360.00 | $108.00 |
| | | 1.2 | | $513.00 |

TOTAL BALANCE DUE UPON RECEIPT          $513.00

Estrada/FTS 000150



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | | |
|---|---|---|
| FTS USA, LLC | Invoice Number | 2053852 |
| c/o UNITEK GLOBAL SERVICES INC. | Invoice Date | 06/08/17 |
| KATHY MCCARTHY, GENERAL COUNSEL | Client Number | 106831 |
| 2010 RENAISSANCE BOULEVARD | Matter Number | 00023 |
| KING OF PRUSSIA, PA 19406 | | |
| email: ap@unitekgs.com | | |

Re: ORLANDO ESTRADA

**TOTAL BALANCE DUE UPON RECEIPT**          **$513.00**

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (international wires only) | Swift Code: WFBIUS6S (international wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000151



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

**TAX I.D. NO. 23-1404723**

| | |
|---|---|
| FTS USA, LLC | |
| c/o UNITEK GLOBAL SERVICES INC. | |
| KATHY MCCARTHY, GENERAL COUNSEL | |
| 2010 RENAISSANCE BOULEVARD | |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

| | |
|---|---|
| Invoice Number | 2042112 |
| Invoice Date | 05/05/17 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/17:**

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|

REDACTED

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 0.6 | $450.00 | $270.00 |
| J. D. CHRISTMAN | ASSOCIATE | 0.6 | $360.00 | $216.00 |
| | | 1.2 | | $486.00 |
| | | | TOTAL PROFESSIONAL SERVICES | $486.00 |

**COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| WESTLAW, RESEARCH | $86.31 |
| MESSENGER SERVICE/FEDERAL EXPRESS | $32.38 |
| CURRENT EXPENSES | $118.69 |

**TOTAL BALANCE DUE UPON RECEIPT**  **$604.69**

Estrada/FTS 000152



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
KATHY MCCARTHY, GENERAL COUNSEL
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

Re: ORLANDO ESTRADA

| | |
|---|---|
| Invoice Number | 2042112 |
| Invoice Date | 05/05/17 |
| Client Number | 108831 |
| Matter Number | 00023 |

**TOTAL BALANCE DUE UPON RECEIPT**          **$604.69**

# REMITTANCE PAGE
PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (International wires only) | Swift Code: WFBIUS6S (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000153



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| FTS USA, LLC | Invoice Number 1989197 |
| c/o UNITEK GLOBAL SERVICES INC. | Invoice Date 12/16/16 |
| ATTN: ACCOUNTS PAYABLE | Client Number 106831 |
| 2010 RENAISSANCE BOULEVARD | Matter Number 00023 |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/16:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 11/02/16 | CALABRESE | REVIEW AND REVISE BILL OF COSTS AND BACK-UP; BEGIN DRAFT OF MOTION FOR COSTS. | 0.7 |
| 11/03/16 | CALABRESE | CONTINUE TO DRAFT MOTION TO TAX COSTS; FINALIZE BILL OF COSTS. | 1.3 |
| 11/03/16 | CARNEY | DEAL WITH ADDITIONAL ISSUES IN CONNECTION WITH COST BACK-UP FOR BILL OF COSTS (.5); PREPARE CHANGES TO BILL OF COSTS (.3). | 0.8 |
| 11/03/16 | STIBOLT | ATTENTION TO MOTION TO TAX COSTS. | 0.1 |
| 11/04/16 | CARNEY | DEAL WITH ADDITIONAL ISSUES IN CONNECTION WITH COST BACK-UP FOR BILL OF COSTS (.4); PREPARE CHANGES TO BILL OF COSTS (.2). | 0.6 |
| 11/07/16 | CALABRESE | REVISE MOTION TO TAX COST TO INCLUDE ADDITIONAL COSTS PURSUANT TO EDITS BY DORI STIBOLT. | 0.4 |
| 11/07/16 | CARNEY | DEAL WITH ADDITIONAL ISSUES IN CONNECTION WITH COST BACK-UP FOR BILL OF COSTS (.1); PREPARE CHANGES TO BILL OF COSTS (.1). | 0.2 |
| 11/08/16 | CARNEY | FINALIZE ADDITIONAL CHANGES TO BILL OF COSTS AND COST BACK-UP. | 0.3 |
| 11/10/16 | STIBOLT | EDIT OF MOTION TO TAX COSTS. ATTENTION TO WHETHER WE CAN SEEK ATTENTION TO WHETHER WE CAN SEEK | 0.7 |
| 11/11/16 | CALABRESE | RESEARCH CASE LAW TO SUPPORT RECOVERING COSTS OF                   REVISE AND FINALIZE MOTION TO TAX COSTS. | 0.8 |
| 11/11/16 | STIBOLT | STRATEGIZE REGARDING SEEKING PRO HAC VICE FEES. | 0.1 |

Estrada/FTS 000154

Estrada/FTS 000155

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 11/14/16 | DOUGHERTY | FINALIZE MOTION FOR TAXATION OF COSTS | 0.6 |
| 11/15/16 | STIBOLT | EMAIL CORRESPONDENCE TO PLAINTIFF'S COUNSEL REGARDING MEET AND CONFER ON FTS' MOTION TO TAX COSTS. | 0.1 |
| 11/22/16 | STIBOLT | MULTIPLE EMAILS WITH COUNSEL FOR PLAINTIFF REGARDING MEET AND CONFER RELATED TO FTS' MOTION TO TAX COSTS AND SETTLEMENT OF APPEAL. FINALIZE MOTION TO TAX COSTS FOR FILING. |  |
| 11/23/16 | STIBOLT | REVIEW OF ORDER REFERRING FTS' MOTION TO TAX COSTS TO MAGISTRATE. REVIEW OF ORDER STAYING MOTION TO TAX COSTS PENDING APPEAL. | 0.2 |

| Date | Attorney | Description | | Hours |
|------|----------|-------------|---|-------|
| | | ATTENTION TO APPEAL DEADLINES. | | |
| | | | TOTAL | 9.7 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 0.8 | $450.00 | $360.00 |
| D.K. STIBOLT | PARTNER | 2.8 | $450.00 | 0.00 |
| J. D. CHRISTMAN | ASSOCIATE | 1.0 | $360.00 | $360.00 |
| S. M. CALABRESE | ASSOCIATE | 3.2 | $375.00 | $1,200.00 |
| V. E. CARNEY | PARALEGAL | 1.9 | $185.00 | $351.50 |
| | | 9.7 | | $3,531.50 |

TOTAL BALANCE DUE UPON RECEIPT      $3,531.50

Estrada/FTS 000156



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

<u>TAX I.D. NO. 23-1404723</u>

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1971834 |
| Invoice Date | 11/10/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/16:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 10/04/16 | CALABRESE | ANALYZE SCHEDULING ORDER AND CONSIDER STRATEGY FOR TRIAL PREPARATION; ATTEND TO VARIOUS CORRESPONDENCE REGARDING ADDITIONAL DOCUMENT PRODUCTION BEFORE TRIAL; BEGIN DRAFT OF PRE-TRIAL STATEMENT. | 1.3 |
| 10/04/16 | STIBOLT | STRATEGIZE REGARDING UPCOMING PRETRIAL DEADLINES INCLUDING JOINT PRETRIAL STATEMENT, JURY INSTRUCTIONS AND TRIAL SCHEDULE. | 0.4 |
| 10/07/16 | STIBOLT | EMAIL CORRESPONDENCE WITH COUNSEL FOR PLAINTIFF REGARDING JOINT PRETRIAL STATEMENT REQUIRED BY COURT. | 0.1 |
| 10/10/16 | CALABRESE | ATTEND TO CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING PRE-TRIAL DEADLINES. | 0.2 |
| 10/11/16 | CALABRESE | REVIEW ESTRADA'S EMPLOYMENT FILE AND PRODUCTION DOCUMENTS TO DETERMINE IF | 0.5 |
| 10/11/16 | STIBOLT | EMAIL CORRESPONDENCE WITH COUNSEL FOR PLAINTIFF REGARDING UPCOMING JOINT PRETRIAL DEADLINES. | 0.1 |
| 10/12/16 | STIBOLT | ATTENTION TO                RECORDS IN THIS MATTER. | 0.1 |
| 10/17/16 | CALABRESE | DRAFT JOINT PRE-TRIAL STATEMENT PURSUANT TO SCHEDULING ORDER; DRAFT FTS'S TRIAL EXHIBIT LIST; DRAFT FTS'S TRIAL WITNESS LIST. | 3.3 |
| 10/19/16 | CALABRESE | REVIEW AND REVISE JOINT PRE-TRIAL STIPULATION, TRIAL EXHIBIT LIST, AND WITNESS LIST. | 0.8 |

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 10/20/16 | STIBOLT | EDIT OF JOINT PRETRIAL STIPULATION. | 0.3 |
| 10/21/16 | DOUGHERTY | CONFERENCE WITH CO-COUNSEL RE: FINAL PRE-TRIAL FILINGS AND PLAN | 0.5 |
| 10/21/16 | STIBOLT | STRATEGIZE REGARDING MOTION TO. EDIT OF JOINT PRETRIAL STIPULATION. EMAIL TO PLAINTIFF'S COUNSEL REGARDING DRAFT JOINT PRETRIAL STIPULATION. EDIT OF TRIAL WITNESS LIST. EDIT OF TRIAL EXHIBIT LIST. ATTENTION TO PREPARATION FOR UPCOMING PRETRIAL CONFERENCE. ATTENTION TO DRAFT JURY INSTRUCTIONS. | 2.1 |
| 10/24/16 | CALABRESE | ANALYZE COURT'S ORDER GRANTING MOTION FOR SUMMARY JUDGMENT; CONSIDER NEXT STEPS IN RECOVERING FEES AND COSTS. | 0.4 |
| 10/24/16 | DOUGHERTY | RECEIVE AND REVIEW OPINION AND ORDER GRANTING MOTION FOR SUMMARY JUDGMENT AND ENTERING JUDGMENT FOR FTS; EMAIL TO CLIENT | 0.4 |
| 10/24/16 | STIBOLT | REVIEW OF COURT'S ORDER GRANTING FTS' MOTION FOR SUMMARY JUDGMENT. ATTENTION TO MOTION TO TAX COSTS. STRATEGIZE REGARDING STATUS OF RULE 11 MOTION AND OPTIONS TO OBTAIN ATTORNEY'S FEES. | 0.5 |
| 10/26/16 | CARNEY | DEAL WITH ISSUES IN CONNECTION WITH TOTAL COSTS FOR PURPOSES OF PREPARING BILLS OF COSTS FOR COURT'S REVIEW. | 0.1 |
| 10/26/16 | STIBOLT | ATTENTION TO COSTS INCURRED IN THIS ACTION IN PREPARATION FOR MOTION TO TAX COSTS. | 0.1 |
| 10/28/16 | CARNEY | DEAL WITH ISSUES IN CONNECTION WITH COST BACK-UP FOR BILL OF COSTS (.1); PREPARE BILL OF COSTS (.4). | 0.5 |
| 10/28/16 | STIBOLT | REVIEW OF BACK UP FOR MOTION TO TAX COSTS. | 0.1 |
| 10/31/16 | STIBOLT | ATTENTION TO MOTION TO TAX COSTS. | 0.1 |
| | | **TOTAL** | **11.9** |

Estrada/FTS 000158

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 0.9 | $450.00 | $405.00 |
| D.K. STIBOLT | PARTNER | 3.9 | $450.00 | $1,755.00 |
| S. M, CALABRESE | ASSOCIATE | 6.5 | $365.00 | $2,372.50 |
| V. E. CARNEY | PARALEGAL | 0.6 | $225.00 | $135.00 |
| | | 11.9 | | $4,667.50 |

TOTAL PROFESSIONAL SERVICES        $4,667.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| WESTLAW, RESEARCH | $232.76 |
| COSTS ADVANCED | (225.00) |
| PUBLICATION/RESEARCH | $120.00 |

CURRENT EXPENSES        $127.76

TOTAL BALANCE DUE UPON RECEIPT        $4,795.26



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1971834 |
| Invoice Date | 11/10/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| **TOTAL AMOUNT OF THIS INVOICE** | **$4,795.26** |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$4,795.26** |

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (International wires only) | Swift Code: WFBIUS6S (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000160



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1962061 |
| Invoice Date | 10/13/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/16:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 09/01/16 | STIBOLT | REVIEW OF CORRESPONDENCE FROM MEDIATOR. ATTENTION TO PROVIDING DOCUMENTS DIRECTLY TO JUDGE PURSUANT TO LOCAL RULE. | 0.3 |
| 09/02/16 | STIBOLT | FINALIZE RULE 11 MOTION AND EXHIBITS FOR FILING WITH COURT. | 0.8 |
| 09/13/16 | CALABRESE | ANALYZE PLEADINGS, MOTION FOR SUMMARY JUDGMENT, AND OPPOSITION THERETO; ANALYZE DEPOSITION OF ORLANDO ESTRADA AND COMPARE WITH STATEMENTS IN ESTRADA'S AFFIDAVIT SUBMITTED IN SUPPORT OF OPPOSITION; RESEARCH REGARDING COURTS REJECTION OF SHAM AFFIDAVITS ON SUMMARY JUDGMENT. | 2.7 |
| 09/14/16 | CALABRESE | RESEARCH AND DRAFT REPLY TO OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 6.2 |
| 09/14/16 | STIBOLT | REVIEW AND ANALYSIS OF PLAINTIFF'S RESPONSE IN OPPOSITION TO FTS' MOTION FOR SUMMARY JUDGMENT. REVIEW OF PLAINTIFF'S RESPONSE TO FTS' STATEMENT OF UNDISPUTED FACTS. | 1.0 |
| 09/15/16 | CALABRESE | RESEARCH AND REVISE PORTIONS OF REPLY TO OPPOSITION TO MOTION FOR SUMMARY JUDGMENT INCLUDING PLAINTIFF'S USE OF A SHAM AFFIDAVIT AND HIS FAILURE TO MEET REQUIRED BURDEN OF PROOF. | 2.1 |
| 09/16/16 | STIBOLT | LEGAL RESEARCH IN PREPARATION OF REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT . SUBSTANTIVE EDITS TO REPLY MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 4.5 |
| 09/18/16 | DOUGHERTY | CONTINUE TO WORK ON AND FINALIZE REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY | 1.9 |

| Date | Attorney | Description | · | Hours |
|------|----------|-------------|---|-------|
| | | JUDGMENT | | |
| 09/18/16 | STIBOLT | EDIT AND DRAFT OF REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | | 1.8 |
| 09/19/16 | CALABRESE | REVISE AND FINALIZE REPLY TO RESPONSE IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT PURSUANT TO EDITS BY COLIN DOUGHERTY AND DORI STIBOLT. | | 1.8 |
| 09/23/16 | STIBOLT | OUTLINE OF REPLY IN SUPPORT OF MOTION FOR SANCTIONS. | | 1.0 |
| 09/26/16 | STIBOLT | DRAFT OF REPLY MEMORANDUM IN SUPPORT OF RULE 11 MOTION. REVIEW OF VOLUMINOUS AUTHORITY CITED BY PLAINTIFF IN THEIR RESPONSE TO FTS' MOTION FOR SANCTIONS. | | 6.0 |
| | | | TOTAL | 30.1 |

ATTORNEY TIME SUMMARY:

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 1.9 | $450.00 | $855.00 |
| D.K. STIBOLT | PARTNER | 15.4 | $450.00 | $6,930.00 |
| S. M, CALABRESE | ASSOCIATE | 12.8 | $365.00 | $4,672.00 |
| | | 30.1 | | $12,457.00 |

TOTAL PROFESSIONAL SERVICES    $12,457.00

COSTS ADVANCED AND EXPENSES INCURRED:

WESTLAW, RESEARCH                         $62.94

CURRENT EXPENSES    $62.94

TOTAL BALANCE DUE UPON RECEIPT    $12,519.94

Estrada/FTS 000162



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1962061 |
| Invoice Date | 10/13/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $12,519.94 |
| TOTAL BALANCE DUE UPON RECEIPT | $12,519.94 |

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (international wires only) | Swift Code: WFBIUS6S (international wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000163



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1951038 |
| Invoice Date | 09/19/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/16:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 08/02/16 | STIBOLT | DRAFT OF RULE 11 MOTION FOR SANCTIONS. REVIEW OF CLIENT DOCUMENTS IN PREPARATION OF RULE 11 MOTION FOR SANCTIONS. ATTENTION TO FIRM APPROVAL OF DRAFT RULE 11 MOTION. | 1.8 |
| 08/03/16 | STIBOLT | ATTENTION TO PREPARATION OF MOTION FOR SUMMARY JUDGMENT AND STATUS OF DEPOSITION TRANSCRIPTS. RESEARCH IN PREPARATION FOR RULE 11 MOTION FOR SANCTIONS. | 2.1 |
| 08/09/16 | STIBOLT | EMAIL CORRESPONDENCE FROM MEDIATOR'S OFFICE | 0.1 |
| 08/15/16 | STIBOLT | ATTENTION TO MEDIATION DEADLINES. | 0.1 |
| 08/17/16 | STIBOLT | STRATEGIZE REGARDING UPCOMING MEDIATION AND POSSIBLE MOTION FOR SUMMARY JUDGMENT. DRAFT OF EMAIL CORRESPONDENCE TO PLAINTIFF'S COUNSEL REGARDING MEDIATION AND THE STATUS OF THIS MATTER. | 0.3 |
| 08/18/16 | STIBOLT | DRAFT OF EMAIL TO PLAINTIFF'S COUNSEL REGARDING DRAFT RULE 11 MOTION, STATUS OF MEDIATION AND REQUEST FOR CLIENT TO APPEAR BY TELEPHONE | 0.3 |
| 08/19/16 | STIBOLT | DRAFT OF MEDIATION STATEMENT. | 0.5 |
| 08/19/16 | STIBOLT | DRAFT OF MOTION FOR LEAVE TO PERMIT CLIENT REPRESENTATIVE TO ATTEND MEDIATION BY TELEPHONE. | 0.4 |
| 08/22/16 | STIBOLT | STRATEGIZE REGARDING MEDIATION PLAN INCLUDING                          AND CLIENT APPEARANCE | 0.3 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 08/24/16 | STIBOLT | STRATEGIZE REGARDING MEDIATION. TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE WITH CLIENT. REVIEW OF DEPOSITION TRANSCRIPT OF RULE 30 (B)(6) WITNESS IN PREPARATION OF STATEMENT OF UNDISPUTED FACTS FOR MOTION FOR SUMMARY JUDGMENT. REVIEW OF DEPOSITION TRANSCRIPT OF PLAINTIFF IN PREPARATION OF STATEMENT OF FACTS. DRAFT OF STATEMENT OF FACTS. | 4.4 |
| 08/25/16 | DOUGHERTY | CONFER WITH CO-COUNSEL IN FLORIDA RE: STRATEGY FOR SETTLEMENT CONFERENCE; PARTICIPATE (BY PHONE) WITH CO-COUNSEL AND RE: SETTLEMENT STATUS AND | 1.5 |
| 08/25/16 | STIBOLT | DRAFT OF MOTION FOR SUMMARY JUDGMENT AND SUPPORTING MEMORANDUM OF LAW. | 1.8 |
| 08/25/16 | STIBOLT | ATTEND COURT ORDERED MEDIATION. | 4.0 |
| 08/26/16 | DOUGHERTY | WORK ON, REVISE, AND FINALIZE MOTION FOR SUMMARY JUDGMENT AND SUPPORTING PAPERS; COORDINATE FILING AND SERVICE OF SAME | 2.6 |
| 08/26/16 | STIBOLT | DRAFT OF MOTION FOR SUMMARY JUDGMENT AND MEMORANDUM OF LAW IN SUPPORT. FINALIZE AND ORGANIZE EXHIBITS FOR STATEMENT OF UNDISPUTED FACTS. FINALIZE STATEMENT OF UNDISPUTED FACTS FOR FILING. | 6.3 |
| 08/29/16 | STIBOLT | EDIT OF NOTICE OF WITHDRAWAL OF MOTION TO PERMIT FTS' REPRESENTATIVE TO APPEAR AT MEDIATION VIA TELEPHONE. | 0.1 |
| 08/31/16 | STIBOLT | EMAIL CORRESPONDENCE TO AND FROM MEDIATOR REGARDING RULE 11 MOTION FILING AND PREVIOUSLY FILED MOTION FOR SUMMARY JUDGMENT. | 0.4 |
| | | TOTAL | 28.8 |

Estrada/FTS 000165

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| C. DOUGHERTY | PARTNER | 4.1 | $450.00 | $1,845.00 |
| D.K. STIBOLT | PARTNER | 24.7 | $455.00 | $11,238.50 |
|  |  | 28.8 |  | $13,083.50 |
|  |  | TOTAL PROFESSIONAL SERVICES |  | $13,083.50 |

**COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| WESTLAW, RESEARCH | $39.44 |
| ARBITRATION | $750.00 |
| DEPOSITION/TRANSCRIPT | $2,034.60 |
| TRANSLATION FEES | $937.50 |
| MESSENGER SERVICE/FEDERAL EXPRESS | $8.48 |

CURRENT EXPENSES $3,770.02

TOTAL BALANCE DUE UPON RECEIPT $16,853.52

Estrada/FTS 000166



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1951036 |
| Invoice Date | 09/19/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $16,853.52 |
| TOTAL BALANCE DUE UPON RECEIPT | $16,853.52 |

# REMITTANCE PAGE
## PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100018564280 | Account #2100018564280 |
| | Swift Code: WFBIUS6S (International wires only) | Swift Code: WFBIUS6S (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000167



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| FTS USA, LLC | Invoice Number  1940894 |
| c/o UNITEK GLOBAL SERVICES INC. | Invoice Date  08/19/16 |
| ATTN: ACCOUNTS PAYABLE | Client Number  106831 |
| 2010 RENAISSANCE BOULEVARD | Matter Number  00023 |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/16:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 07/06/16 | STIBOLT | ATTENTION TO DISCOVERY DEADLINE AND STRATEGY FOR TAKING PLAINTIFF'S DEPOSITION. | 0.1 |
| 07/08/16 | STIBOLT | EMAIL CORRESPONDENCE TO PLAINTIFF'S COUNSEL REGARDING DEPOSITION OF PLAINTIFF. STRATEGIZE REGARDING RESOLUTIONS OF THIS MATTER. | 0.3 |
| 07/14/16 | STIBOLT | ATTENTION TO PLAINTIFF'S DEPOSITION SCHEDULING. REVIEW NOTICE OF APPEARANCE OF NEW COUNSEL. ATTENTION TO WRITTEN DISCOVERY SERVED BY PLAINTIFF. STRATEGIZE REGARDING WHETHER DISCOVERY SERVED BY PLAINTIFF | 0.4 |
| 07/15/16 | STIBOLT | EMAIL CORRESPONDENCE FROM COUNSEL FOR PLAINTIFF REGARDING DEPOSITIONS OF CERTAIN WITNESSES IN AUGUST. ATTENTION TO THE FACT THAT IT APPEARS THAT PLAINTIFF IS OPERATING UNDER A DIFFERENT SCHEDULE. REVIEW OF SCHEDULING ORDER. STRATEGIZE REGARDING PLAINTIFF'S PROPOSAL FOR DEPOSITIONS. FINALIZE DEPOSITION NOTICE FOR PLAINTIFF'S DEPOSITION. | 0.4 |
| 07/18/16 | STIBOLT | REVIEW OF PLAINTIFF'S REQUEST FOR ADMISSIONS. REVIEW OF PLAINTIFF'S REQUEST FOR PRODUCTION. REVIEW OF PLAINTIFF'S INTERROGATORIES DIRECTED TO FTS. | 0.7 |
| 07/19/16 | STIBOLT | EMAIL CORRESPONDENCE TO AND FROM PLAINTIFF'S COUNSEL REGARDING MEDIATION. EMAIL CORRESPONDENCE TO AND FROM PLAINTIFF'S COUNSEL REGARDING LOCATION OF PLAINTIFF'S DEPOSITION. ATTENTION TO PREPARATION FOR PLAINTIFF'S DEPOSITION. | 0.5 |

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 07/20/16 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO PLAINTIFF'S COUNSEL REGARDING LOCATION OF PLAINTIFF'S DEPOSITION. | 0.1 |
| 07/21/16 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO PLAINTIFF'S COUNSEL REGARDING LOCATION OF PLAINTIFF'S DEPOSITION. | 0.1 |
| 07/22/16 | STIBOLT | DRAFT OF OUTLINE FOR PLAINTIFF'S DEPOSITION. | 1.3 |
| 07/25/16 | CARNEY | PREPARE, ORGANIZE, INCLUDING KEY DOCUMENTS IN CHRONOLOGICAL ORDER, FOR DEPOSITION OF PLAINTIFF. | 2.5 |
| 07/25/16 | STIBOLT | EMAIL CORRESPONDENCE FROM PLAINTIFF'S COUNSEL REGARDING REQUESTED DEPOSITIONS. RESEARCH TO CONFIRM NO OBLIGATION TO<br><br>STRATEGIZE REGARDING | 1.4 |
| 07/26/16 | STIBOLT | ATTENTION TO STRATEGY REGARDING .<br>'RAFT OF OUTLINE FOR PLAINTIFF'S DEPOSITION. ATTENTION TO EXHIBITS FOR DEPOSITION. | 3.5 |
| 07/27/16 | STIBOLT | STRATEGIZE REGARDING MOTION FOR PROTECTIVE ORDER, RULE 11 MOTION, OUR WITNESSES, DEPOSITIONS REQUESTED BY PLAINTIFF, MEDIATION STRATEGY. MULTIPLE EMAIL CORRESPONDENCE WITH PLAINTIFF'S COUNSEL REGARDING MEDIATION. EMAIL CORRESPONDENCE WITH PLAINTIFF'S COUNSEL REGARDING REQUESTED DEPOSITIONS. REVIEW OF PLAINTIFF'S ADDITIONAL DISCOVERY. REVIEW OF EXHIBITS FOR PLAINTIFF'S DEPOSITION. PREPARATION FOR PLAINTIFF'S DEPOSITION. | 4.4 |
| 07/28/16 | STIBOLT | ATTENDANCE AT PLAINTIFF'S DEPOSITION. CONFERENCE WITH PLAINTIFF'S COUNSEL REGARDING OUR PLANNED RULE 11 MOTION, PLAINTIFF'S DISCOVERY AND THE STATUS OF THIS MATTER. | 9.5 |
| 07/29/16 | DOUGHERTY | MULTIPLE EMAILS AND CALLS WITH CO-COUNSEL AND PLAINTIFFS' COUNSEL RE: SETTLEMENT STRATEGY AND MOTION STRATEGY RE: RULE 11 FILING AGAINST PLAINTIFFS; ANALYZE CASELAW IN SUPPORT OF SAME | 0.6 |
| 07/29/16 | STIBOLT | STRATEGIZE REGARDING THIS MATTER, 'ULE 11 MOTION, OUTSTANDING DISCOVERY ISSUES. DRAFT OF RULE 11 MOTION. EMAIL CORRESPONDENCE TO AND FROM COUNSEL FOR PLAINTIFF REGARDING UNTIMELY DISCOVERY AND HIS AGREEMENT TO WITHDRAW. EMAIL CORRESPONDENCE FROM COUNSEL FOR PLAINTIFF REGARDING RULE 11 MOTION. LEGAL RESEARCH REGARDING PLAINTIFF'S THEORY THAT PLAINTIFF<br>› LEGAL RESEARCH REGARDING WHETHER OR NOT ! | 3.9 |

| Date | Attorney | Description | | Hours |
|------|----------|-------------|---|-------|
| | | | TOTAL | 29.7 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 0.6 | $450.00 | $270.00 |
| D.K. STIBOLT | PARTNER | 26.6 | $455.00 | $12,103.00 |
| V. E. CARNEY | PARALEGAL | 2.5 | $215.00 | $537.50 |
| | | 29.7 | | $12,910.50 |
| | | | TOTAL PROFESSIONAL SERVICES | $12,910.50 |

**COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| STATE FEE | $75.00 |
| TELEPHONE CHARGES | $57.36 |
| | CURRENT EXPENSES  $132.36 |

TOTAL BALANCE DUE UPON RECEIPT   $13,042.86

Estrada/FTS 000170



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1940894 |
| Invoice Date | 08/19/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| **TOTAL AMOUNT OF THIS INVOICE** | $13,042.86 |
| **TOTAL BALANCE DUE UPON RECEIPT** | **$13,042.86** |

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

**CHECK PAYMENT**

Fox Rothschild LLP
Attn: Accounts Receivable - 25
2000 Market Street, 20th Floor
Philadelphia, Pa 19103-3222

**ACH PAYMENT**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ACH #031000503 (for ACH payments)
Account: Fox Rothschild LLP
Account #2100019564260
Swift Code: WFBIUS6S (international wires only)

**WIRE INSTRUCTIONS**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ABA #121000248
Account: Fox Rothschild LLP
Account #2100019564260
Swift Code: WFBIUS6S (international wires only)

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000171



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

**TAX I.D. NO. 23-1404723**

| | |
|---|---|
| FTS USA, LLC | Invoice Number     1930625 |
| c/o UNITEK GLOBAL SERVICES INC. | Invoice Date     07/27/16 |
| ATTN: ACCOUNTS PAYABLE | Client Number     106831 |
| 2010 RENAISSANCE BOULEVARD | Matter Number     00023 |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/16:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 06/01/16 | CARNEY | PREPARE PRO HAC VICE MOTION, CERTIFICATION AND ORDER FOR COLIN DOUGHERTY. | 0.4 |
| 06/07/16 | STIBOLT | MULTIPLE EMAIL CORRESPONDENCE WITH COUNSEL FOR PLAINTIFF REGARDING DEPOSITION SCHEDULING AND ISSUES RELATED TO 30(B)(6) DEPOSITION. EDIT OF PRO HAC VICE MOTION FOR COLIN. | 0.5 |
| 06/14/16 | STIBOLT | EDIT OF PRO HAC VICE MOTION FOR COLIN. FINALIZE PRO HAC VICE MOTION. | 0.3 |
| 06/15/16 | DOUGHERTY | PREPARE FOR AND CONDUCT DEPOSITION PREPARATION SESSION WITH LAUREN DUDLEY REGARDING HER DESIGNATION AS 30(B)(6) WITNESS | 2.0 |
| 06/15/16 | STIBOLT | REVIEW OF ORDER GRANTING PRO HAC VICE MOTION. | 0.1 |
| 06/16/16 | STIBOLT | EMAIL CORRESPONDENCE FROM PLAINTIFF'S COUNSEL PROVIDING DOCUMENTS FOR UPCOMING CORPORATE REPRESENTATIVE DEPOSITION. ATTENTION TO ISSUES IN THIS CASE AND WHETHER_____ _____ ___ | 0.7 |
| 06/17/16 | DOUGHERTY | RECEIVE AND REVIEW DOCUMENTS IDENTIFIED BY PLAINTIFF FOR USE IN DEPOSITION OF LAUREN DUDLEY; FORWARD | 0.5 |
| 06/17/16 | STIBOLT | ATTENTION TO DEPOSITION PREPARATION, REVIEW OF DOCUMENTS PRODUCED AND RECEIVED. REVIEW OF WITNESS LIST AND SETTLEMENT HISTORY PRIOR TO DEPOSITION. | 1.3 |

Estrada/FTS 000172

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 06/20/16 | DOUGHERTY | FINALIZE DEP PREPARATION WITH LAUREN DUDLEY; PRESENT AND DEFEND LAUREN DUDLEY FOR DEPOSITION | 3.0 |
| | | **TOTAL** | 8.8 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 5.5 | $450.00 | $2,475.00 |
| D.K. STIBOLT | PARTNER | 2.9 | $455.00 | $1,319.50 |
| V. E. CARNEY | PARALEGAL | 0.4 | $215.00 | $86.00 |
| | | 8.8 | | $3,880.50 |
| | | | TOTAL PROFESSIONAL SERVICES | $3,880.50 |

**COSTS ADVANCED AND EXPENSES INCURRED:**

TELEPHONE CHARGES                    $2.96

                                                          CURRENT EXPENSES          $2.96

                                     TOTAL BALANCE DUE UPON RECEIPT          $3,883.46

Estrada/FTS 000173



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1930625 |
| Invoice Date | 07/27/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

TOTAL BALANCE DUE UPON RECEIPT      $3,883.46

# REMITTANCE PAGE
PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA  19109 | Philadelphia, PA  19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (international wires only) | Swift Code: WFBIUS6S (international wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000174



# Fox Rothschild LLP

ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610 397 6500   Fax 610 397 0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| FTS USA, LLC | |
| c/o UNITEK GLOBAL SERVICES INC | |
| ATTN: ACCOUNTS PAYABLE | |
| 2010 RENAISSANCE BOULEVARD | |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

| | |
|---|---|
| Invoice Number | 1913411 |
| Invoice Date | 06/14/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/16:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 05/11/16 | STIBOLT | ATTENTION TO DISCOVERY STRATEGY IN THIS MATTER | 0.2 |
| 05/13/16 | STIBOLT | DRAFT OF DISCOVERY REQUESTS DIRECTED TO PLAINTIFF. | 1.0 |
| 05/26/16 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING DEPOSITION SCHEDULING. | 0.3 |
| 05/27/16 | STIBOLT | STRATEGIZE REGARDING PLAINTIFF'S DEPOSITION REQUEST. STRATEGIZE REGARDING STATUS OF DISCOVERY . . . . DRAFT OF WITNESS LIST. ATTENTION TO WITNESSES LISTED BY PLAINTIFF. REVIEW OF CLIENT DOCUMENTS PREVIOUSLY PRODUCED IN THIS MATTER. ATTENTION TO LITIGATION STRATEGY | 2.1 |
| 05/30/16 | STIBOLT | EMAIL CORRESPONDENCE FROM COUNSEL FOR PLAINTIFF REGARDING DEPOSITION OF FTS' CORPORATE REPRESENTATIVE AND COUNSEL. | 0.1 |
| 05/31/16 | DOUGHERTY | RECEIVE AND ANALYZE 30(B)(6) NOTICE. EMAILS WITH LAUREN DUDLEY RE: HER AVAILABILITY AS THE NOTICED WITNESS | 0.2 |
| 05/31/16 | STIBOLT | REVIEW OF PLAINTIFF'S NOTICE OF DEPOSITION. EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING REQUEST FOR IN-HOUSE COUNSEL'S DEPOSITION AND RULE 30(B)(6) DEPOSITION. ATTENTION TO PRO HAC VICE MOTION FOR COLIN TO THE EXTENT HE DEFENDS PA. DEPOSITIONS. STRATEGIZE REGARDING MEDIATION. EDIT OF PRO HAC VICE MOTION. | 1.3 |

Estrada/FTS 000175



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

**TAX I.D. NO. 23-1404723**

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1901258 |
| Invoice Date | 05/10/16 |
| Client Number | 108831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/16:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 04/12/16 | STIBOLT | REVIEW OF PLAINTIFF'S WITNESS LIST. STRATEGIZE REGARDING SERVING ATTENTION TO DEVELOPING WITNESS LIST FOR FTS. | 0.9 |
| 04/18/16 | STIBOLT | DRAFT AND EDIT OF ANSWER. | 1.6 |
| | | TOTAL: | 2.5 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| D.K. STIBOLT | PARTNER | 2.5 | $395.00 | $987.50 |
| | | 2.5 | | $987.50 |
| | | TOTAL PROFESSIONAL SERVICES | | $987.50 |
| | | TOTAL BALANCE DUE UPON RECEIPT | | $987.50 |

Estrada/FTS 000176



# Fox Rothschild LLP
ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1901258 |
| Invoice Date | 05/10/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $987.50 |
| TOTAL BALANCE DUE UPON RECEIPT | $987.50 |

# REMITTANCE PAGE
PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (International wires only) | Swift Code: WFBIUS6S (International wires only) |

Please include the Client. Matter. or Invoice Number with all payments.

Estrada/FTS 000177



# Fox Rothschild LLP

### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| FTS USA, LLC | Invoice Number 1894623 |
| c/o UNITEK GLOBAL SERVICES INC. | Invoice Date 04/21/16 |
| ATTN: ACCOUNTS PAYABLE | Client Number 106831 |
| 2010 RENAISSANCE BOULEVARD | Matter Number 00023 |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/16:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 03/09/16 | STIBOLT | REVIEW AND ANALYSIS OF PLAINTIFF'S WITNESS LIST AND RULE 26 INITIAL DISCLOSURES. DRAFT OF FTS' RULE 26 INITIAL DISCLOSURES. | 0.6 |
| 03/11/16 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING EDITS TO JOINT SCHEDULING REPORT. EDIT OF JOINT SCHEDULING REPORT. | 0.5 |
| 03/14/16 | STIBOLT | REVIEW ORDER SETTING TRIAL. REVIEW ORDER REFERRING CASE TO MEDIATION. | 0.2 |
| 03/17/16 | STIBOLT | EMAIL CORRESPONDENCE FROM PLAINTIFF'S COUNSEL REGARDING MEDIATOR SELECTION DEADLINE AND PROPOSED MEDIATORS. | 0.1 |
| 03/22/16 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO PLAINTIFF'S COUNSEL REGARDING MEDIATOR SELECTION. ATTENTION TO MEDIATOR SELECTION. | 0.2 |
| 03/29/16 | STIBOLT | DRAFT ANSWER TO COMPLAINT. | 0.8 |
| 03/30/16 | STIBOLT | CONTINUE TO DRAFT ANSWER TO COMPLAINT. | 0.5 |
| | | **TOTAL:** | **2.9** |

Estrada/FTS 000178

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| D.K. STIBOLT | PARTNER | 2.9 | $395.00 | $1,145.50 |
| | | 2.9 | | $1,145.50 |

TOTAL PROFESSIONAL SERVICES       $1,145.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

TELEPHONE CHARGES                                5.31

CURRENT EXPENSES       $5.31

TOTAL AMOUNT OF THIS INVOICE       $1,150.81

TOTAL BALANCE DUE UPON RECEIPT       $1,150.81

Estrada/FTS 000179



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

**TAX I.D. NO. 23-1404723**

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1878984 |
| Invoice Date | 03/07/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/29/16:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 02/10/16 | STIBOLT | ATTENTION TO UPCOMING SETTLEMENT CONFERENCE AND APPEARANCE BY FTS. | 0.1 |
| 02/17/16 | STIBOLT | SETTLEMENT DISCUSSIONS WITH COUNSEL FOR PLAINTIFF. | 0.1 |
| 02/18/16 | DOUGHERTY | EMAIL WITH WILLIAM JONES RE: TIME SHEETS AND PAY STATEMENTS NEEDED FOR CASE; RECEIVE AND REVIEW SAME | 0.2 |
| 02/18/16 | HANDFORTH | | 0.6 |
| 02/18/16 | STIBOLT | SETTLEMENT DISCUSSIONS WITH COUNSEL FOR PLAINTIFF. STRATEGIZE REGARDING PLAINTIFF'S NEW SETTLEMENT DEMAND. | 0.7 |
| 02/22/16 | STIBOLT | REVIEW AND ANALYSIS OF PLAINTIFF'S TIME SHEETS, COMPARE TIME SHEETS TO EARNING STATEMENTS. EMAIL TO COUNSEL FOR PLAINTIFF REGARDING PLAINTIFF'S TIME SHEETS AND FURTHER SETTLEMENT DISCUSSIONS. | 5.4 |
| 02/23/16 | STIBOLT | TELEPHONE CONFERENCE WITH COUNSEL FOR PLAINTIFF REGARDING SETTLEMENT DISCUSSIONS. PREPARATION FOR UPCOMING SETTLEMENT CONFERENCE. | 0.3 |
| 02/24/16 | STIBOLT | MULTIPLE TELEPHONE CALLS TO AND EMAILS TO COUNSEL FOR PLAINTIFF REGARDING SETTLEMENT DISCUSSIONS. | 0.2 |
| 02/25/16 | STIBOLT | DRAFT OF MOTION TO PERMIT FTS' REPRESENTATIVE TO APPEAR AT SETTLEMENT CONFERENCE BY TELEPHONE. REVIEW OF NOTICE OF HEARING ON FTS' MOTION TO PERMIT | 1.5 |

Estrada/FTS 000180

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | TELEPHONIC APPEARANCE. STRATEGIZE REGARDING _____ EMAIL CORRESPONDENCE TO AND FROM COUNSEL FOR PLAINTIFF REGARDING FTS' MOTION TO PERMIT TELEPHONIC APPEARANCE AT SETTLEMENT CONFERENCE. | |
| 02/26/16 | STIBOLT | PREPARATION FOR HEARING ON FTS' MOTION TO PERMIT CORPORATE REPRESENTATIVE TO APPEAR BY TELEPHONE. ATTENDANCE AT HEARING ON FTS' MOTION TO PERMIT CORPORATE REPRESENTATIVE TO APPEAR BY TELEPHONE. TELEPHONE CONFERENCE, EX-PARTE, WITH JUDGE REGARDING SETTLEMENT AUTHORITY. EDIT OF CHART SHOWING TIME SHEETS AND EARNING STATEMENTS MATCH. PREPARATION FOR COURT ORDERED SETTLEMENT CONFERENCE. | 3.7 |
| 02/29/16 | STIBOLT | ATTENDANCE AT COURT ORDERED SETTLEMENT CONFERENCE. ATTENTION TO STRATEGY TO ATTENTION TO _____ ____ ____ REVIEW OF COURT'S MINUTE ENTRY FOR SETTLEMENT CONFERENCE. | 6.0 |
| | | TOTAL: | 18.8 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 0.2 | $425.00 | $85.00 |
| D.K. STIBOLT | PARTNER | 18.0 | $395.00 | $7,110.00 |
| J. HANDFORTH | PARALEGAL | 0.6 | $195.00 | $117.00 |
| | | 18.8 | | $7,312.00 |
| | | | TOTAL PROFESSIONAL SERVICES | $7,312.00 |

**COSTS ADVANCED AND EXPENSES INCURRED:**

| | | |
|---|---|---|
| PHOTOCOPYING | 56.40 | |
| | CURRENT EXPENSES | $56.40 |
| | TOTAL BALANCE DUE UPON RECEIPT | $7,368.40 |

Estrada/FTS 000181



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1878984 |
| Invoice Date | 03/07/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $7,368.40 |
| TOTAL BALANCE DUE UPON RECEIPT | $7,368.40 |

# REMITTANCE PAGE
PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: WFBIUS6S (International wires only) | Swift Code: WFBIUS6S (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000182



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

<u>TAX I.D. NO. 23-1404723</u>

| | |
|---|---|
| FTS USA, LLC | |
| c/o UNITEK GLOBAL SERVICES INC. | |
| ATTN: ACCOUNTS PAYABLE | |
| 2010 RENAISSANCE BOULEVARD | |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

| Invoice Number | 1867124 |
|---|---|
| Invoice Date | 02/10/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/16:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 01/01/16 | STIBOLT | DRAFT OF RESPONSE TO PLAINTIFF'S STATEMENT OF CLAIM REQUIRED PURSUANT TO THE COURT'S AMENDED FLSA ORDER. | 0.5 |
| 01/04/16 | STIBOLT | EMAIL CORRESPONDENCE FROM COUNSEL FOR PLAINTIFF REGARDING COURT MANDATED SETTLEMENT CONFERENCE IN JANUARY AND RESCHEDULING OF SAME. ATTENTION TO NEED TO SEEK ENLARGEMENT OF TIME FOR SETTLEMENT CONFERENCE. ATTENTION TO COURT MANDATED RESPONSE TO PLAINTIFF'S FLSA CLAIM. | 0.3 |
| 01/05/16 | CALABRESE | ANALYZE EMPLOYEE _____ ___ ___ RESPONSE TO STATEMENT OF CLAIM; CORRESPONDENCE WITH DORI STIBOLT REGARDING SAME. | 0.5 |
| 01/06/16 | STIBOLT | EMAIL CORRESPONDENCE TO AND FROM PLAINTIFF'S COUNSEL REGARDING EXTENSION OF TIME ON SETTLEMENT CONFERENCE. DRAFT OF MOTION FOR EXTENSION OF TIME FOR SETTLEMENT CONFERENCE. EDIT OF RESPONSE TO STATEMENT OF CLAIM. PREPARATION OF DOCUMENTS IN RESPONSE TO STATEMENT OF CLAIM. EMAIL CORRESPONDENCE TO PLAINTIFF'S COUNSEL ENCLOSING RESPONSE AND DOCUMENTS IN SUPPORT OF RESPONSE TO PLAINTIFF'S FLSA STATEMENT OF CLAIM. EDIT OF PROPOSED ORDER ON MOTION FOR EXTENSION OF TIME. | 1.2 |
| 01/06/16 | STIBOLT | REVIEW OF COURT ORDER GRANTING | 0.2 |

Estrada/FTS 000183

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | EXTENSION OF TIME FOR SETTLEMENT CONFERENCE.  ATTENTION TO DATES FROM CLIENT FOR SETTLEMENT CONFERENCE. | |
| 01/07/16 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING SETTLEMENT CONFERENCE. | 0.1 |
| 01/08/16 | STIBOLT | ATTENTION TO SCHEDULING OF SETTLEMENT CONFERENCE REQUIRED BY COURT. | 0.2 |
| 01/11/16 | STIBOLT | MULTIPLE EMAIL CORRESPONDENCE TO AND FROM COUNSEL FOR PLAINTIFF REGARDING SETTLEMENT CONFERENCE.  COMMUNICATIONS WITH MAGISTRATE JUDGE'S OFFICE REGARDING SCHEDULING SETTLEMENT CONFERENCE. | 0.4 |
| 01/12/16 | STIBOLT | REVIEW OF COURT ORDER SETTING MANDATORY SETTLEMENT CONFERENCE. ATTENTION TO SETTLEMENT STRATEGY FOR THIS MATTER. | 0.2 |
| 01/15/16 | STIBOLT | MULTIPLE TELEPHONE CONFERENCES WITH PLAINTIFF'S COUNSEL REGARDING COURT'S NEED TO RESCHEDULE SETTLEMENT CONFERENCE.  ATTENDANCE AT COURT HEARING WITH MAGISTRATE JUDGE REGARDING RESCHEDULING OF SETTLEMENT CONFERENCE. ATTENTION TO CLIENT'S SCHEDULE FOR SETTLEMENT CONFERENCE. | 0.5 |
| 01/19/16 | STIBOLT | ATTENTION TO COMMUNICATIONS WITH MAGISTRATE JUDGE'S CHAMBERS REGARDING SCHEDULING COURT MANDATED SETTLEMENT CONFERENCE.  EMAIL CORRESPONDENCE TO AND FROM PLAINTIFF'S COUNSEL REGARDING COMPLIANCE WITH COURT MANDATED SETTLEMENT CONFERENCE.  REVIEW OF COURT ORDER SETTING SETTLEMENT CONFERENCE. | 0.3 |
| | | TOTAL: | 4.4 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| D.K. STIBOLT | PARTNER | 3.9 | $395.00 | $1,540.50 |
| S. M. CALABRESE | ASSOCIATE | 0.5 | $345.00 | $172.50 |
| | | 4.4 | | $1,713.00 |

TOTAL PROFESSIONAL SERVICES     $1,713.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

TELEPHONE CHARGES           1.53

CURRENT EXPENSES     $1.53

Estrada/FTS 000184

Estrada/FTS 000185

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $1,714.63 |
| TOTAL BALANCE DUE UPON RECEIPT | $1,714.63 |



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200 P.O. Box 3001 Blue Bell, PA 19422-3001
Tel 610.397.6500 Fax 610.397.0450 www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1867124 |
| Invoice Date | 02/10/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $1,714.53 |
| TOTAL BALANCE DUE UPON RECEIPT | $1,714.53 |

# REMITTANCE PAGE
PAYMENT INSTRUCTIONS

**CHECK PAYMENT**

Fox Rothschild LLP
Attn: Accounts Receivable - 25
2000 Market Street, 20th Floor
Philadelphia, Pa 19103-3222

**ACH PAYMENT**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ACH #031000503 (for ACH payments)
Account: Fox Rothschild LLP
Account #2100019564260
Swift Code: WFBIUS6S (International wires only)

**WIRE INSTRUCTIONS**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ABA #121000248
Account: Fox Rothschild LLP
Account #2100019564260
Swift Code: WFBIUS6S (International wires only)

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000186



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

<u>TAX I.D. NO. 23-1404723</u>

| | |
|---|---|
| FTS USA, LLC | |
| c/o UNITEK GLOBAL SERVICES INC. | |
| ATTN: ACCOUNTS PAYABLE | |
| 2010 RENAISSANCE BOULEVARD | |
| KING OF PRUSSIA, PA 19406 | |
| email: ap@unitekgs.com | |

| | |
|---|---|
| Invoice Number | 1859689 |
| Invoice Date | 01/22/16 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/15:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 12/01/15 | STIBOLT | REVIEW OF COURT'S ORDER GRANTING PLAINTIFF'S MOTION FOR LIFT OF STAY.  REVIEW OF COURT'S AMENDED FLSA ORDER. STRATEGIZE REGARDING STATUS OF THIS MATTER. | 0.3 |
| 12/21/15 | STIBOLT | REVIEW OF PLAINTIFF'S UPDATED STATEMENT OF CLAIM.  REVIEW OF PLAINTIFF'S SUPPORTING DOCUMENTS. | 0.5 |
| 12/23/15 | STIBOLT | EMAIL CORRESPONDENCE FROM PLAINTIFF'S COUNSEL REGARDING COURT MANDATED SETTLEMENT CONFERENCE IN JANUARY AND WHETHER WE WILL NEED EXTENSION OF TIME DUE TO TRIAL SETTINGS IN JANUARY. ATTENTION TO WHETHER CLIENT IS AVAILABLE FOR COURT MANDATED SETTLEMENT CONFERENCE THE WEEK OF JANUARY 11TH. | 0.2 |
| 12/24/15 | STIBOLT | EMAIL CORRESPONDENCE TO AND FROM PLAINTIFF'S COUNSEL REGARDING COURT MANDATED SETTLEMENT CONFERENCE. | 0.2 |
| | | **TOTAL:** | **1.2** |

Estrada/FTS 000187

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| D.K. STIBOLT | PARTNER | 1.2 | $395.00 | $474.00 |
| | | 1.2 | | $474.00 |

TOTAL PROFESSIONAL SERVICES    $474.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

PACER                                         1.00

CURRENT EXPENSES    $1.00

TOTAL AMOUNT OF THIS INVOICE    $475.00

TOTAL BALANCE DUE UPON RECEIPT    $475.00

Estrada/FTS 000188



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
ATTN: ACCOUNTS PAYABLE
2010 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406
email: ap@unitekgs.com

| | |
|---|---|
| Invoice Number | 1859669 |
| Invoice Date | 01/22/16 |
| Client Number | 108831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**TOTAL BALANCE DUE UPON RECEIPT**          $475.00

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

**CHECK PAYMENT**

Fox Rothschild LLP
Attn: Accounts Receivable - 25
2000 Market Street, 20th Floor
Philadelphia, Pa 19103-3222

**ACH PAYMENT**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ACH #031000503 (for ACH payments)
Account: Fox Rothschild LLP
Account #2100019564260
Swift Code: WFBIUS6S (International wires only)

**WIRE INSTRUCTIONS**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ABA #121000248
Account: Fox Rothschild LLP
Account #2100019564260
Swift Code: WFBIUS6S (International wires only)

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000189



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

Re: ORLANDO ESTRADA

| | | |
|---|---|---|
| Invoice Number | | 1797249 |
| Invoice Date | | 07/21/15 |
| Client Number | | 108831 |
| Matter Number | | 00023 |

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/15:**

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 06/02/15 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING HIS REQUEST THAT FTS JOIN IN MOTION TO REOPEN CASE. | 0.3 |
| 06/03/15 | STIBOLT | EMAIL CORRESPONDENCE TO PLAINTIFF'S COUNSEL REGARDING HIS DESIRE TO FILE A JOINT MOTION TO LIFT STAY. | 0.1 |
| 06/08/15 | STIBOLT | REVIEW EMAIL CORRESPONDENCE FROM COUNSEL FOR PLAINTIFF TO FTS' BANKRUPTCY COUNSEL REGARDING STATUS OF BANKRUPTCY. EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING FTS' EARLIER FILING WHICH PROVIDED COURT WITH NOTICE OF BANKRUPTCY PLAN.  REVIEW OF PLAINTIFF'S MOTION TO REOPEN CASE.  STRATEGIZE WHETHER | 0.5 |
| 06/24/15 | STIBOLT | ATTENTION TO DEADLINE TO FILE RESPONSE TO PLAINTIFF'S COUNSEL'S MOTION TO REOPEN CASE. | 0.1 |
| | | **TOTAL:** | **1.0** |

Estrada/FTS 000190



**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| D.K. STIBOLT | PARTNER | 1.0 | $395.00 | $395.00 |
| | | 1.0 | | $395.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $395.00 |
| TOTAL AMOUNT OF THIS INVOICE | $395.00 |
| TOTAL BALANCE DUE UPON RECEIPT | $395.00 |

Estrada/FTS 000191

# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200  P.O. Box 3001  Blue Bell, PA 19422-3001
Tel 610.397.6500  Fax 610.397.0450  www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1797249 |
| Invoice Date | 07/21/15 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**TOTAL BALANCE DUE UPON RECEIPT**     **$395.00**

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA  19109 | Philadelphia, PA  19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account:  Fox Rothschild LLP | Account:  Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code:  WFBIUS6S (International wires only) | Swift Code:  WFBIUS6S (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000192



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1784682 |
| Invoice Date | 08/15/15 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

## FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/15:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 03/21/15 | STIBOLT | CONFER WITH PLAINTIFF'S COUNSEL RE STATUS OF THIS MATTER POST BANKRUPTCY. | 0.2 |
| | | TOTAL: | 0.2 |

## ATTORNEY TIME SUMMARY:

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| D.K. STIBOLT | PARTNER | 0.2 | $395.00 | $79.00 |
| | | 0.2 | | $79.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $79.00 |
| TOTAL AMOUNT OF THIS INVOICE | $79.00 |
| TOTAL BALANCE DUE UPON RECEIPT | $79.00 |

Estrada/FTS 000193



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1784682 |
| Invoice Date | 06/15/15 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**TOTAL BALANCE DUE UPON RECEIPT**          **$79.00**

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA  19109 | Philadelphia, PA  19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account:  Fox Rothschild LLP | Account:  Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code:  WFBIUS6S (international wires only) | Swift Code:  WFBIUS6S (international wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000194



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1738096 |
| Invoice Date | 02/05/15 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/15:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 01/16/15 | CALABRESE | PREPARE AND FILE NOTICE OF EMERGENCE FROM BANKRUPTCY. | 0.2 |
| | | TOTAL: | 0.2 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|---|---|---|---|---|
| S. M, CALABRESE | ASSOCIATE | 0.2 | $320.00 | $64.00 |
| | | 0.2 | | $64.00 |

TOTAL PROFESSIONAL SERVICES    $64.00

TOTAL AMOUNT OF THIS INVOICE    $64.00

**TOTAL BALANCE DUE UPON RECEIPT**    **$64.00**

Estrada/FTS 000195



# Fox Rothschild LLP
## ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1738096 |
| Invoice Date | 02/05/15 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**TOTAL BALANCE DUE UPON RECEIPT**          $64.00

# REMITTANCE PAGE
## PAYMENT INSTRUCTIONS

**CHECK PAYMENT**

Fox Rothschild LLP
Attn: Accounts Receivable - 25
2000 Market Street, 20th Floor
Philadelphia, Pa 19103-3222

**ACH PAYMENT**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ACH #031000503 (for ACH payments)
Account: Fox Rothschild LLP
Account #2100019564260
Swift Code: PNB PUS 33 (International wires only)

**WIRE INSTRUCTIONS**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ABA #121000248
Account: Fox Rothschild LLP
Account #2100019564260
Swift Code: PNB PUS 33 (International wires only)

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000196



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

<u>TAX I.D. NO. 23-1404723</u>

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1720635 |
| Invoice Date | 12/08/14 |
| Client Number | 108831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

## FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/14:

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 11/04/14 | STIBOLT | ATTENTION TO UPCOMING SETTLEMENT CONFERENCE AND STAY OF SAME DUE TO BANKRUPTCY. | 0.2 |
| 11/06/14 | CALABRESE | ATTEND TO VARIOUS EMAIL AND TELEPHONE CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING STAYING OF MEDIATION DUE TO BANKRUPTCY FILING. | 0.4 |
| 11/06/14 | STIBOLT | MULTIPLE EMAIL CORRESPONDENCE TO AND FROM COUNSEL FOR PLAINTIFF REGARDING FTS' BANKRUPTCY FILING AND THE UPCOMING SETTLEMENT CONFERENCE SCHEDULED FOR MONDAY. | 0.3 |
| 11/07/14 | STIBOLT | MULTIPLE TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE WITH COUNSEL FOR PLAINTIFF REGARDING SETTLEMENT CONFERENCE SCHEDULED IN THIS MATTER. TELEPHONE CONFERENCE WITH LAW CLERK FOR MAGISTRATE JUDGE REGARDING UPCOMING SETTLEMENT CONFERENCE AND IMPACT OF BANKRUPTCY FILING ON SAME. REVIEW OF COURT ORDER CANCELING SETTLEMENT CONFERENCE. | 0.4 |
| 11/12/14 | STIBOLT | REVIEW OF SUGGESTION OF BANKRUPTCY FILED BY PLAINTIFF. | 0.1 |
| | | TOTAL: | 1.4 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| D.K. STIBOLT | ASSOCIATE | 1.0 | $395.00 | $395.00 |
| S. M. CALABRESE | ASSOCIATE | 0.4 | $320.00 | $128.00 |
| | | 1.4 | | $523.00 |

TOTAL PROFESSIONAL SERVICES    $523.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

TELEPHONE CHARGES                          4.65

CURRENT EXPENSES    $4.65

TOTAL AMOUNT OF THIS INVOICE    $527.65

PRIOR BALANCE DUE    3,097.60

TOTAL BALANCE DUE UPON RECEIPT    $3,625.25

Estrada/FTS 000198



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450 www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1720635 |
| Invoice Date | 12/06/14 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $527.65 |
| PRIOR BALANCE DUE | 3,097.60 |
| TOTAL BALANCE DUE UPON RECEIPT | $3,625.25 |

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 25 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, Pa 19103-3222 | ACH #031000503 (for ACH payments) | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code: PNB PUS 33 (International wires only) | Swift Code: PNB PUS 33 (International wires only) |

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000199



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450   www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1712021 |
| Invoice Date | 11/13/14 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/14:**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 09/30/14 | STIBOLT | REVIEW OF COMPLAINT OF NEW MATTER. ATTENTION TO OBTAINING CLIENT DOCUMENTS INCLUDING TIME SHEETS, PERSONNEL FILE AND EARNING STATEMENTS. | 0.4 |
| 10/03/14 | STIBOLT | ATTENTION TO SERVICE OF THIS MATTER. | 0.1 |
| 10/13/14 | STIBOLT | EMAIL CORRESPONDENCE FROM COUNSEL FOR PLAINTIFF. REVIEW OF PLAINTIFF'S STATEMENT OF CLAIM PURSUANT TO FLSA ORDER. REVIEW OF TIME RECORDS PRODUCED BY PLAINTIFF PURSUANT TO FLSA ORDER. | 0.3 |
| 10/20/14 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING COURT ORDERED SETTLEMENT CONFERENCE. | 0.1 |
| 10/21/14 | CALABRESE | ATTEND TO TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING SETTING SETTLEMENT CONFERENCE DATES AND RESPONSE TO STATEMENT OF CLAIM; ANALYZE CASE DOCKET AND COURT'S ORDERS; ANALYZE CLIENT DOCUMENTS; CORRESPONDENCE WITH COLIN DOUGHERTY AND DORI STIBOLT REGARDING MEDIATION AND RESPONSE TO STATEMENT OF CLAIM. | 0.9 |
| 10/21/14 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING SETTLEMENT CONFERENCE AND THE SCHEDULING OF SAME. | 0.2 |
| 10/22/14 | CALABRESE | ANALYZE CASE DOCKET, CLIENT DOCUMENTS, EARNING STATEMENTS, AND EMPLOYMENT FILE; | 4.9 |

Estrada/FTS 000200

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| | | CALCULATE DRAFT RESPONSE TO STATEMENT OF CLAIM. | |
| 10/24/14 | DOUGHERTY | FINALIZE RESPONSE TO CLAIM FORMS REQUIRED BY COURT; COORDINATE FILING OF SAME | 0.3 |
| 10/24/14 | STIBOLT | STRATEGIZE REGARDING UPCOMING COURT MANDATED SETTLEMENT CONFERENCE AND RESPONSE TO PLAINTIFF'S STATEMENT OF CLAIM. EDIT OF RESPONSE TO PLAINTIFF'S STATEMENT OF CLAIM. | 0.3 |
| 10/28/14 | CALABRESE | EDIT AND FINALIZE RESPONSE TO STATEMENT OF CLAIM; ANALYZE AND REDACT CLIENT DOCUMENTS AND EMPLOYMENT FILE; DRAFT CORRESPONDENCE TO OPPOSING COUNSEL ATTACHING RESPONSE AND RESPONSIVE DOCUMENTS. | 1.1 |
| 10/28/14 | STIBOLT | ATTENTION TO FILING RESPONSE TO STATEMENT OF CLAIM. | 0.1 |
| 10/29/14 | STIBOLT | EMAIL CORRESPONDENCE FROM AND TO COUNSEL FOR PLAINTIFF REGARDING SETTLEMENT CONFERENCE. ATTENTION TO NOTICE OF APPEARANCE IN THIS MATTER. | 0.2 |
| 10/30/14 | CALABRESE | ANALYZE PLEADINGS AND CASE DOCKET TO DETERMINE CASE STRATEGY. | 0.3 |
| | | TOTAL: | 9.2 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| C. DOUGHERTY | PARTNER | 0.3 | $405.00 | $121.50 |
| D.K. STIBOLT | ASSOCIATE | 1.7 | $395.00 | $671.50 |
| S. M. CALABRESE | ASSOCIATE | 7.2 | $320.00 | $2,304.00 |
| | | 9.2 | | $3,097.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $3,097.00 |

**COSTS ADVANCED AND EXPENSES INCURRED:**

| | | |
|---|---|---|
| PACER | 0.60 | |
| | CURRENT EXPENSES | $0.60 |
| | TOTAL AMOUNT OF THIS INVOICE | $3,097.60 |
| | TOTAL BALANCE DUE UPON RECEIPT | $3,097.60 |

Estrada/FTS 000201



# Fox Rothschild LLP
### ATTORNEYS AT LAW

10 Sentry Parkway, Suite 200   P.O. Box 3001   Blue Bell, PA 19422-3001
Tel 610.397.6500   Fax 610.397.0450 www.foxrothschild.com

TAX I.D. NO. 23-1404723

FTS USA, LLC
c/o UNITEK GLOBAL SERVICES INC.
GWYNEDD HALL
1777 SENTRY PARKWAY WEST
SUITE 302
BLUE BELL, PA 19422

| | |
|---|---|
| Invoice Number | 1712021 |
| Invoice Date | 11/13/14 |
| Client Number | 106831 |
| Matter Number | 00023 |

Re: ORLANDO ESTRADA

TOTAL BALANCE DUE UPON RECEIPT          $3,097.60

# REMITTANCE PAGE
### PAYMENT INSTRUCTIONS

**CHECK PAYMENT**

Fox Rothschild LLP
Attn: Accounts Receivable - 25
2000 Market Street, 20th Floor
Philadelphia, Pa 19103-3222

**ACH PAYMENT**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ACH #031000503 (for ACH payments)
Account:  Fox Rothschild LLP
Account #2100019564260
Swift Code:  PNB PUS 33 (International wires only)

**WIRE INSTRUCTIONS**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ABA #121000248
Account:  Fox Rothschild LLP
Account #2100019564260
Swift Code:  PNB PUS 33 (International wires only)

Please include the Client, Matter, or Invoice Number with all payments.

Estrada/FTS 000202